**HOUSTON REFINING LP, formerly known as Lyondell–Citgo Refining LP, Plaintiff–Appellee**

v.

**WORLD CAR CARRIERS, INC., Defendant–Appellant.**

**No. 07–20322**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Dec. 26, 2007.

Ruth Brewer Schuster, for Plaintiff–Appellee.

William Andrew Durham, Eastham, Watson, Dale & Forney, Houston, TX, for Defendant–Appellant.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

This is an admiralty allision action for the recovery of costs incurred by Plaintiff–Appellee Houston Refining LP ("Houston") as a result of damages caused to its C–Dock structure when the M/V COSMO SPIRIT, a vehicle carrier owned by Defendant–Appellant World Car Carriers, Inc. ("WCC") allided with a barge that was moored to the C–Dock. The instant action involved Houston's claims of reimbursement from WCC for the costs of inspection and repair to Houston's C–Dock structure. On appeal, WCC asserts reversible error

by the district court in (1) admitting hearsay evidence of the costs of those inspections and repairs and (2) rendering judgment in favor of Houston in an amount determined in part by the contested evidence.

Inasmuch as both parties ventured that oral argument should be dispensed with in this appeal, we have considered it on the basis of their appellate briefs and the record on appeal. In so doing, we have applied the acknowledged standards of review applicable to the issues presented: abuse of discretion for the district court's evidentiary rulings and clear error for its factual determinations.

Based on our review of the record on appeal and the applicable law as explicated by counsel in their appellate briefs, we conclude that the district court committed no reversible error, *viz.*, did not abuse its discretion in admitting the questioned evidence in the face of heresay objections or commit clear error in determining the amount of costs and expenses incurred by Houston in the inspection and repair of the damage caused to its facility by the instant allision. Specifically, we are not convinced that the district court failed properly to apply the rule of *The Catherine* or violated the heresay rule, given the provisions of Federal Rules of Evidence 803(6) and 807, when it admitted the contested evidence.

As a result, the rulings of the district court and its judgment are, in all respects,

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.